| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | **Dura Fremont LLC**<br>Name | EIN | **30–0221252** |
| United States Bankruptcy Court | **District of Delaware** | Date case filed in chapter **11** | **10/17/19** |
| Case number: **19–12372–KBO** | | Date case converted to chapter **7** | **12/16/20** |

Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set     10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**
**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**
The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.
To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case. Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | Dura Fremont LLC | |
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 1780 Pond Run<br>Auburn Hills, MI 48326 | |
| 4. | **Debtor's attorney**<br>Name and address | WILLIAM L NORTON III<br>BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 340025<br>NASHVILLE, TN 37203 | Contact phone 615 252–2397<br><br>Email:  NONE |
| 5. | **Bankruptcy trustee**<br>Name and address | Jeoffrey L. Burtch<br>P.O. Box 549<br>Wilmington, DE 19899 | Contact phone 302–472–7427<br><br>Email:  jburtch@burtchtrustee.com |
| 6. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address.<br>You may inspect all records filed in this case at this office or online at<br>https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM<br><br>Contact phone 302–252–2900<br><br>Date: 12/30/20 |
| 7. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **January 21, 2021 at 10:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br>**844 King Street, Room 3209, Wilmington, DE 19801** |

**For more information, see page 2 >**

Debtor  **Dura Fremont LLC**                                                                                     Case number **19–12372–KBO**

| | | |
|---|---|---|
| 8. | **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim (except governmental units):** Filing deadline: 2/24/21 |
| | | **Deadline for governmental units to file a proof of claim:** Filing deadline: 6/14/21 |
| | | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims–information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed. |
| | | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**          page **2**

United States Bankruptcy Court

District of Delaware

In re:  
Dura Fremont LLC  
    Debtor(s)

Case No. 19-12372-KBO  
Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0311-1      User: Cheryl      Page 1 of 13  
Date Rcvd: Dec 30, 2020      Form ID: 309D      Total Noticed: 626

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 01, 2021:**

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | Dura Fremont LLC, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| aty | + | Daniel N. Brogan, Bayard, P.A., 600 N. King Street, suite 400, Wilmington, DE 19801-3779 |
| aty | + | Erin R Fay, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | + | WILLIAM L NORTON, III, BRADLEY ARANT BOULT CUMMINGS LLP, PO BOX 340025, NASHVILLE, TN 37203-0025 |
| tr | + | Jeoffrey L. Burtch, P.O. Box 549, Wilmington, DE 19899-0549 |
| clagent | + | Prime Clerk LLC, www.primeclerk.com, One Grand Central Place, 60 East 42nd St, Suite 1440, New York, NY 10165-1446 |
| 15755842 | + | 2 K TOOL, LLC., 3025 MADISON AVE S.E., WYOMING, MI 49548-1209 |
| 15755845 | | ACE American Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15755846 | + | ACE American Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15755848 | | ACEWAY INDUSTRIES LTD, RM 1118-1119, 11F, TWR A, REGENT CTR, 63 WO YI HOP RD, KWAI CHUNG, NT,,,HONG KONG |
| 15755849 | + | ACME SCREW COMPANY, PO BOX 906, 1201 WEST UNION AVENUE, WHEATON, IL 60187-4869 |
| 15755850 | | ACTION MOLD & MACHINING, INC, 3120 KEN-O-SHA INDUSTRIAL SE, GRAND RAPIDS, MI 49508 |
| 15755852 | + | ADVANCE FREIGHT TRAFFIC SERV, 50845 MOUND ROAD, SHELBY TWP, MI 48317-1322 |
| 15755853 | + | ADVANCED DECORATIVE SYSTEMS, 4705 INDUSTRIAL DRIVE, MILLINGTON, MI 48746-9300 |
| 15755854 | + | AEC, INC., 1100 E WOODFIELD RD, SUITE 550, SCHAMBURG, IL 60173-5135 |
| 15755855 | | AFX INDUSTRIES, 5845 E. 14TH ST., BROWNSVILLE, TX 78510 |
| 15755856 | + | AFX Industries, LLC, Attn: Julie Ainsworth, 1411 Third Street, Suite G, Port Huron, MI 48060-5480 |
| 15755857 | + | AFX Industries, LLC, Lambert Leser, Keith A. Schofner, 755 W. Big Beaver Rd. Suite 410, Troy, MI 48084-4903 |
| 15755858 | + | AGC, AGC Glass Company North America, c/o Paul Garland, 700 AFG Road, Church Hill, TN 37642-4720 |
| 15755860 | #+ | AIC EQUIPMENT & CONTROLS INC, 37 SUMMIT ST, BRIGHTON, MI 48116-1834 |
| 15755863 | + | ALL INTERGRATED SOLUTIONS, 5075 CLAY AVE, GRAND RAPIDS, MI 49548-5502 |
| 15755861 | + | ALL Integrated Solutions, Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue, Boston, MA 02116-3889 |
| 15755862 | + | ALL Integrated Solutions, Greg Schmidt, 8625 Industrial Drive, Franksville, WI 53126-9342 |
| 15755864 | + | ALL PART PRODUCTS AND SERVIC, 1205 E. MONROE ST., BROWNSVILLE, TX 78520-5843 |
| 15755866 | + | ALTA EQUIPMENT CO, 150 STATE ST, CALUMET CITY, IL 60409-2743 |
| 15755868 | + | AMERICAN SEALS & GASKET, INC, 1350 LAKE CRESCENT DR., BLOOMFIELD HILLS, MI 48302-2746 |
| 15755872 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, 214 NORTH MAIN STREET, CONCORD, NH 03301-5050 |
| 15755873 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, C/O WALLER LANDSEN DORTCH & DAVIS LLP, JOHN TISCHLER, KATIE STENBERG TYLER LANE, 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219-1791 |
| 15755876 | + | ARAMARK Uniform & Career Apparel, LLC, Hawley Troxell Ennis & Hawley LLp, c/o Sheila R. Schwager, P.O. Box 1617, Boise, ID 83701-1617 |
| 15755879 | ++++ | ASAHI KASEI PLASTICS NA INC., 1 THERMOFIL WAY, FOWLERVILLE MI 48836-7936 address filed with court:, Asahi Kasei Plastics NA Inc., 900 E VAN RIPER RD, FOWLERVILLE, MI 48836 |
| 15755881 | + | ASSURANCE OPERATION CORP D/B/A AOC METAL, JOSEPH J VIDMAR, 980 N FEDERAL HIGHWAY, STE 315, BOCA RATON, FL 33432-2744 |
| 15755882 | + | ASSURANCE OPERATION CORP D/B/A AOC METAL, 2005 LIBERTY AVENUE, PO BOX 98, LAWRENCEBURG, TN 38464-0098 |
| 15755883 | + | ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC, 3301 CROSS CREEK PARKWAY, AUBURN HILLS, MI 48326-2839 |
| 15755884 | + | AUTOMATIC SPRING PRODUCTS, 803 TAYLOR AVE, GRAND HAVEN, MI 49417-2100 |
| 15755843 | + | Aaron Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 2 of 13 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 626 |

| | | |
|---|---|---|
| 15755844 | | Accurate Mould(HK) Technolog, 1,2 FLOOR K BUILDING,, JIN CHANG DA INDUSTRIAL PAR, SHEN ZHEN,,518110,CHINA |
| 15755847 | + | Ace Machine & Metal Fab Co, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755851 | + | Adient PLC, on behalf of itself, Dickinson Wright PLLC, Doron Yitzchaki, 350 S. Main Street, Suite 300, Ann Arbor, MI 48104-2131 |
| 15755859 | + | Agritek Industries Inc., 155 MANUFACTURES DRIVE, HOLLAND, MI 49424-1894 |
| 15755865 | + | Allitex LLC, c/o Fair harbor Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15755867 | + | Amazon Capital Services Inc, 410 TERRY AVE N, SEATTLE, WA 98109-5210 |
| 15755869 | + | Ankura Trust Company, LLC, Ryan M. Roy, 1 Beacon Street, Floor 15, Boston, MA 02108-3107 |
| 15755870 | + | Ankura Trust Company, LLC, Attn: Krista Gulalo, 140 Sherman Street, 4th Floor, Fairfield, CT 06824-5849 |
| 15755871 | + | Ankura Trust Company, LLC, Milbank LLP, Attn: Eric Stodola, Andrew Harmeyer, 55 Hudson Yards, New York, NY 10001-2163 |
| 15755874 | + | Antrim Machine Products, Inc., PO box 237037, New York, NY 10023-0028 |
| 15755875 | | Applied Industrial Tech, 6090 GRAND HAVEN RD, NORTON SHORES, MI 49441-6014 |
| 15755877 | + | Arbor Oakland Group, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755878 | + | Armada Toolworks Ltd., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755880 | + | Assembly Automation Ind., 1849 BUSINESS CENTER DRIVE, DUARTE, CA 91010-2902 |
| 15755885 | + | Automatic Spring Products Corporation, Scott Zylstra, 803 Taylor Ave, Grand Haven, MI 49417-2159 |
| 15755887 | + | BCS Automotive Interface Solutions US LL, BCS AIS US LLC, Attn: Kristina Paulson, 5676 Industrial Pk Rd, Winona, MN 55987-1420 |
| 15755888 | + | BLU PERSPECTIVE LLC, 7900 LOGISTIC DRIVE, STE D, ZEELAND, MI 49464-8362 |
| 15755889 | + | BLU PERSPECTIVE LLC, Harold E. Nelson, 55 Campau Avenue NW, Suite 300, Grand Rapids, MI 49503-2642 |
| 15755890 | + | BMW GROUP, SEANN TZOUVELEKAS, ASSISTANT GENERAL COUNSEL, BMW MANUFACTURING 1400 HIGHWAY 101 S, GREER, SC 29651-6731 |
| 15755891 | + | BMW GROUP, JAFFE RAITT HEUER & WEISS, P.C., RICHARD KRUGER, ESQ., 27777 FRANKLIN RD., STE. 2500, SOUTHFIELD, MI 48034-8222 |
| 15755892 | + | BODYCOTE - GRAND RAPIDS, 3700 EASTERN AVE. SE, GRAND RAPIDS, MI 49508-2413 |
| 15755894 | + | BOLLHOFF, INC., 2705 MARION DRIVE, KENDALLVILLE, IN 46755-3280 |
| 15755893 | + | Bollhoff Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755895 | + | Bombardier Transportation Canada Inc., Wilson Elser Moskowitz Edelman & Dicker, Mark G. Ledwin, Esq., 1133 Westchester Avenue, New York, NY 10604-3516 |
| 15755896 | + | Boston Matthews, Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755898 | + | Bradford Capital Holdings, LP, c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353, Clifton, NJ 07012-8353 |
| 15755899 | | Bungartz Christophersen Partnerschaft, Im Mediapark 6a, Cologne,,50670 ,Germany |
| 15755901 | + | C&K COMPONENTS, INC., 15 RIVERDALE AVE., NEWTON, MA 02458-1057 |
| 15755902 | + | CAPITAL STEEL & WIRE, INC., 240 S. BRIDGE ST. SUITE 300, DEWITT, MI 48820-8825 |
| 15755905 | + | CHANNEL PRIME ALLIANCE LLC, 1803 HULL AVE, DES MOINES, IA 50313-4738 |
| 15755907 | + | CHEMREP, INC, 2357 HASSELL ROAD, SUITE 216, HOFFMAN ESTATES, IL 60169-2172 |
| 15755909 | + | CHOCTAW-KAUL DISTRIBUTION COMPANY, 3540 VINEWOOD STREET, DETROIT, MI 48208-2363 |
| 15755910 | | CHONGQING HOOSEN TECHNOLOGY, NANXI ECONOMIC PARK 38#, JING TOWN SHAPINGBA DISTRICT, CHONGQING,,400032,CHINA |
| 15755913 | + | CHRISTIAN BROTHERS, OUTDOOR SERVICES, 8680 W 60TH ST, FREMONT, MI 49412-9117 |
| 15755918 | + | CKP, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755920 | + | COASTAL CONTAINER CORP, 1201 INDUSTRIAL AVE, HOLLAND, MI 49423-5318 |
| 15755922 | + | COMPETITION CRANE, INC., 4349 PILLON RD., MUSKEGON, MI 49445-8551 |
| 15755927 | + | CRG Financial LLC (Ballman Metals, LLC), 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15755928 | + | CRG Financial LLC (Cornerstone Rack & To, 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15755929 | + | CRG Financial LLC (Mid-West Spring Mfg., 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15755930 | + | CS Tool Engineering Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755931 | + | CS Tool Engineering Inc., 251 W. CHERRY ST., CEDAR SPRINGS, MI 49319-8678 |
| 15755903 | + | Carlex Glass America, LLC, Bass, Berry & Sims PLC, c/o Paul G. Jennings, 150 Third Ave. S. Suite 2800, Nashville, TN 37201-2017 |
| 15755904 | + | Carlex Glass America, LLC, Mike Rister, 7200 Centennial Boulevard, Nashville, TN 37209-1013 |
| 15755908 | | China Patent Agent (HK) Ltd, 22/F, Great Eagle Center, 23 Harbour Road, Wanchai,,,Hong Kong |
| 15755911 | + | Chongqing Hoosen Technology Co., Ltd, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15755912 | | Chongqing Hoosen Technology Co., Ltd, NanXi Economic Park 38#, JingKou Town Shingaba District, Chongqing,,400032,China |
| 15755914 | + | Cintas Corporation #301, 3149 WILSON DRIVE NW, GRAND RAPIDS, MI 49534-7565 |
| 15755915 | + | Cintas First Aid & Safety, 3631 44TH ST S E, KENTWOOD, MI 49512-3971 |
| 15755917 | + | City of Lawrenceburg TN, White & Betz Attorneys, Alan C. Betz, Attorney, P.O. Box 488, Lawrenceburg, TN 38464-0488 |
| 15755916 | + | City of Lawrenceburg TN, 25 Public Square, Lawrenceburg, TN 38464-3350 |
| 15755919 | + | Coastal Automation and Supply, P.O. Box 237037, New York, NY 10023-0028 |
| 15755921 | + | Cofessco Fire Protection, 411 OTTAWA ST, MUSKEGON, MI 49442-1012 |
| 15755923 | + | Complete Prototype Services, PO Box 237037, New York, NY 10023-0028 |
| 15755924 | + | Connor Corporation, Krieg DeVault LLP, Kay Dee Baird, Esq, One Indiana Square, Suite 2800, Indianapolis, IN 46204-2017 |
| 15755925 | + | Connor Corporation, Rick Ludwig, Director of Finance and Administration, 3330 Congressional Parkway, Fort Wayne, IN 46808-4439 |
| 15755926 | + | Corporation Service Company, as Represen, 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808-1645 |
| 15755932 | + | Cumberland Die Supply c/o Fair Harbor Ca, PO Box 237037, New York, NY 10023-0028 |
| 15755933 | + | DECKER MANUFACTURING, 703 N CLARK ST., ALBION, MI 49224-1456 |

```
15755935          DELL MARKETING L.P., C/O DELL USA, PO BOX 643561, PITTSBURG, PA 15264-3561
15755939      +   DMS, 1068 ELKTON DRIVE, COLORADO SPRINGS, CO 80907-3538
15755941      +   DOUGLAS CORPORATION, 9650 VALLEY VIEW ROAD, EDEN PRAIRIE, MN 55344-3507
15755943      +   DUDEK & BOCK SPRING MFG CO, 5100 WEST ROOSEVELT ROAD, CHICAGO, IL 60644-1437
15755945      +   DYNACAST-ELGIN, 195 CORPORATE DRIVE, ELGIN, IL 60123-9355
15755934      +   Delchem, Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758566      +   Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953
15755940      +   Donn Roll Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755942      +   Drill Masters-Eldorado Tool,, 336 BOSTON POST ROAD, MILFORD, CT 06460-2559
15755944      +   Dura Operating, LLC c/o Fair Harbor Capi, PO Box 237037, New York, NY 10023-0028
15755946      +   EFC INTERNATIONAL, INC., 1940 CRAIGSHIRE ROAD, ST. LOUIS, MO 63146-4008
15755947      +   ELECTRO CHEMICAL FINISHING, 2610 REMICO SW, WYOMING, MI 49519-2490
15755948      +   ENGEL MACHINERY, INC., 3740 BOARD RD., YORK, PA 17406-8425
15755949      +   ENTEC POLYMERS, 8838 N STONEMILL, SYLVANIA, OH 43560-9834
15755950      +   EPC-EAST TROY, 2600 ENERGY DRIVE, EAST TROY, WI 53120-1357
15755954          ESSENCE FASTENING SYSTEM (SHANGHAI) CO L, NO 39,100 LN OF FENGSHUO RD, SHANGHAI,,201818,CHINA
15755957      +   EXTOL INC, 651 CASE KARSTEN DRIVE, ZEELAND, MI 49464-8729
15755951          Erbsloeh Aluminum Solutions, Inc., c/o Max J. Newman, Butzel Long, a Professional Corporation, 41000 Woodward Stoneridge West,
                  Bloomfield Hills, MI 48304
15755952      +   Erbsloeh Aluminum Solutions, Inc., 6565 S. Sprinkle Rd., Portage, MI 49002-9717
15755953      +   Erin Industries, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755955      +   Essence Fastening Systems (Shanghai) Co., Butzel Long, Thomas Radom, 41000 Woodward Avenue Stoneridge West, Bloomfield Hills,
                  MI 48304-5178
15755956      +   Evonik Cyro LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenuem Suite 240, Cresskill, NJ 07626-2137
15755958          FABRICATED MATERIALS INC, 2554 S ROCHESTER RD, ROCHESTER HILLS, MI 48307-3817
15755962      +   FASTCO INDUSTRIES INC, 2685 MULLENS AVENUE, PO BOX 141427, GRAND RAPIDS, MI 49514-1427
15755969      +   FIRSTRONIC LLC, 1655 MICHIGAN ST E, GRAND RAPIDS, MI 49503-2015
15755970      +   FOCUS SAFETY, 105 W. EXCHANGE, SPRING LAKE, MI 49456-2024
15755974          FUTURE ELECTRONICS (US) LLC, 237 HYMUS BLVD., POINTE CLAIRE,QC,H9R 5C7,CANADA
15755959      +   Fair Harbor Capital LLC, PO Box 237037, New York, NY 10023-0028
15755960      +   Fair Harbor Capital LLC assignee of Cedi, PO Box 237037, New York, NY 10023-0028
15755961      +   Fair Harbor Capital LLC assignee of Orbi, PO Box 237037, New York, NY 10023-0028
15755963          Fastco Industries, Inc., P.O. Box 141427, Grand Rapids, MI 49514-1427
15755964      +   Fastco Industries, Inc., Bruce Tap, President, 2685 Mullins, Grand Rapids, MI 49534-1219
15755965          Fastoco Industries, Inc., PO Box 141427, Grand Rapids, MI 49514-1427
15755966          Federal Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196
15755967      +   Federal Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703
15755968      +   Ferrellgas, 10522 NORTH SECOND STREET, MACHESNEY PARK, IL 61115-1405
15755971      +   Ford Motor Company, McGuireWoods LLP, Attn: Mark E. Freedlander, Tower Two-Sixty 260 Forbes Ave, Ste 1800, Pittsburgh, PA
                  15222-1892
15755972      +   Ford Motor Company, Keith Krueger, Purchasing Manager - Supply Risk Mgmt, 18900 Michigan Avenue, Dearborn, MI 48126-3929
15755973      +   Freese Enterprise Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755976      +   G/S SOLUTIONS, 3290 W. BIG BEAVER RD, STE 200, TROY, MI 48084-2908
15755980      +   GP REEVES, 4551 HOLLAND AVE, HOLLAND, MI 49424-9200
15755982      +   GRAND RAPIDS METROLOGY, 4215 STAFFORD SW, GRAND RAPIDS, MI 49548-3095
15755983      +   GRANT INDUSTRIES, 33415 GROESBECK HIGHWAY, FRASER, MI 48026-4203
15755984      +   GREAT LAKES FLUID POWER, DBA GREAT LAKES LUBRICANTS, 3650 EASTERN AVE S.E, GRAND RAPIDS, MI 49508-2411
15755988          GRUPO AIGX S.A. DE C.V., PRIVADA SAN JOSE #112, INT1 COLONIA RESIDENCIAL, NUEVO LEON,,66224,MEXICO
15755977      +   Ge Capital Commercial Inc., 800 LONG RIDGE ROAD, STAMFORD, CT 06902-1227
15755978          Glen McNeill, 41 ELVEDEN DR SW, CALGARY,AB,T3H 3X8,CANADA
15755979      +   Global Quality Services, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15755985      +   Great Lakes Industrial Serv., 1901 GODFREY AVE. SW, GRAND RAPIDS, MI 49509-1414
15755986          Great Northern Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196
15755987      +   Great Northern Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703
15755996      +   HOFF ASSOCIATES MFG REPS INC, DBA GLOBAL POINT TECHNOLGY, 5815 COUNTY RD 41, FARMINTON, NY 14425-9103
15755989      +   Hain Capital Investors Flight Systems El, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15755990      +   Hain Capital Investors Focal Point Launc, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15755991      +   Hain Capital Investors Hexagon Metrology, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15755992      +   Hain Capital Investors Master Fund, Ltd, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15755993      +   Hain Capital Investors of Keen Point Int, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15755994          Header Products, Inc., 11850 WAYNE ROAD, PO BOX 74187, ROMULUS, MI 48174-0187
15755995      +   Heritage-Crystal Clean, LLC, 3970 W 10TH STREET, INDIANAPOLIS, IN 46222-3269
15755999          INDUSTRIAL PROCESSING, 227 AVENUE ROAD, PO BOX 1117, CAMBRIDGE,ON,N1R 5Y2,CANADA
```

| | | |
|---|---|---|
| 15756003 | + | ITW - Deltar Engineered Fast, 1700 FIRST AVENUE, PO BOX 129, CHIPPEWA FALLS, WI 54729-0129 |
| 15756004 | + | ITW DELTAR TEKFAST, 21555 SOUTH HARLEM AVE., FRANKFORT, IL 60423-6017 |
| 15755997 | | Ims, 10373 STAFFORD DR, CHAGRIN FALLS, OH 44023-5296 |
| 15756002 | + | Informs, Inc., Barcodes, Inc., Timothy Dara Amlung Assistant Controller, 200 W. Monroe St. Suite 2300, Chicago, IL 60606-5088 |
| 15756005 | + | J V Equipment Inc, 2421 S EXPRESSWAY 281, EDINBURG, TX 78542-1802 |
| 15756006 | + | J-COM EDI SERVICES, INC., 3660 BESSEMER ROAD, SUITE 100, MOUNT PLEASANT, SC 29466-7232 |
| 15756007 | + | JACOBSEN INDUSTRIES INC, 12173 MARKET ST, LIVONIA, MI 48150-1166 |
| 15756008 | + | JANI-KING OF COLUMBIA, 3610 BUTTONWOOD DRIVE, SUITE 310, COLUMBIA, MO 65201-3721 |
| 15756010 | #+ | JOBVITE, 1300 SOUTH EL CAMINO REAL, SUITE 400, SAN MATEO, CA 94402-2970 |
| 15756012 | + | JOHNSON ELECTRIC NA, 47660 HALYARD DRIVE, PLYMOUTH, MI 48170-2453 |
| 15756013 | | JTECH CORP, #1121, ROSEDALE B/D, 724, SUSEO-DONG, GANGNAM-GU, SEOUL,,135-744,KOREA |
| 15756009 | + | Job Finders Employment Svcs, 1729 WEST BROADWAY #4, COLUMBIA, MO 65203-1190 |
| 15756014 | + | K&I HARD CHROME, 1900 EAST MAIN STREET, NEW ALBANY, IN 47150-5798 |
| 15756016 | + | KAUFFMAN ENGINEERING INC., 830 S. STATE RD 25, PO BOX 658, LOGANSPORT, IN 46947-0658 |
| 15756018 | + | KENCO, PO BOX 364, LAPORT, IN 46352-0364 |
| 15756021 | + | KENWAL/ FAURECIA STEEL, 8223 WEST WARREN AVE, DEARBORN, MI 48126-1615 |
| 15756022 | + | KENWAL/FORD RESALE, 8223 WEST WARREN AVE, PO BOX 4359, DEARBORN, MI 48126-0359 |
| 15756024 | | KERN LIEBERS MEXICO, S.A., AV. EL TEPEYAC 11080,, PARQUE INDUSTRIAL, EL MARQUES,QUERETARO,76250,MEXICO |
| 15756026 | + | KERNELLS AUTOMATIC MACHINING, 10511 SR 61, PO BOX 41, BERLIN HEIGHTS, OH 44814-0041 |
| 15756027 | | KEY SAFETY INC., 4601 COFFEE PORT RD., BROWNSVILLE, TX 78521 |
| 15756029 | | KH VIVES, S.L., PI REYJUAN CARLOS I, CL GREGAL 2, ALMUSSAFES,,46440,SPAIN |
| 15756030 | | KILIAN MANUFACTURING CORP A DIVISION OF, INDUSTRIAL MOTION, SYRACUSE, NY 13217 |
| 15756031 | + | KINETIC TOOL INC, 2406 MILLENNIUM DRIVE, ELGIN, IL 60124-7827 |
| 15756032 | + | KISSSOFT U.S.A., LLC, 3719 SPRING GROVE ROAD, JOHNSBURG, IL 60051-5950 |
| 15756033 | | KLIEMT & VOLLSTADT, SPEDITIONSTRABE 21, D 40221, DUSSELDORF,,40221,GERMANY |
| 15756035 | + | KOMATSU AMERICA INDUSTRIES, 1701 GOLF ROAD, SUITE 300, ROLLING MEADOWS, IL 60008-4208 |
| 15756036 | + | KORN FERRY HAY GROUP, 33 SOUTH 6TH STREET, SUITE 4900, MINNEAPOLIS, MN 55402-3716 |
| 15756037 | + | KPIT INFOSYSTEMS, INCORPORATED, 379 THORNALL ST., EDISON, NJ 08837-2225 |
| 15756038 | + | KPIT TECHNOLOGIES INC, 28001 CABOT DR, STE 100, NOVI, MI 48377-2958 |
| 15756015 | #+ | Kaat's Water Conditioning, 3470 THREE MILE RD NW, GRAND RAPIDS, MI 49534-1228 |
| 15756017 | + | Kays Engineering, 900 INDUSTRIAL DRIVE, MARSHALL, MO 65340-3901 |
| 15756020 | + | Kenwal Steel Corp., c/o Kristin M. Ynclan, 8223 W. Warren Avenue, P.O. Box 4359, Dearborn, MI 48126-0359 |
| 15756019 | + | Kenwal Steel Corp., 8223 W. Warren Ave, Dearborn, MI 48126-1615 |
| 15756023 | + | Kenwal/JCI Resale, 8223 W. WARREN AVE., PO BOX 4359, DEARBORN, MI 48126-0359 |
| 15756025 | + | Kernells Automatic Machining, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756039 | | L&L PRODUCTS, 160 MCLEAN DRIVE, PO BOX 308, ROMEO, MI 48065-0308 |
| 15756040 | + | L&P Financial Services, Butzel Long, P.C., c/o Max Newman, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15756041 | + | L&P Financial Services, Leggett & Platt Incorporated, Attn: Allyson Helms, No 1 Leggett Rd, Carthage, MO 64836-9649 |
| 15756042 | + | LABEL & GRAPHIC PROMOTIONS, 221 WOODWARD ST., ZEELAND, MI 49464-1035 |
| 15756044 | + | LAKESIDE CASTING SOLUTIONS, #2 LAKESIDE DRIVE, MONROE CITY, MO 63456-1480 |
| 15756046 | + | LAMBDA RESEARCH CORP, 25 PORTER RD, LITTLETON, MA 01460-1434 |
| 15756047 | + | LAROS EQUIPMENT COMPANY, INC, 8278 SHAVER ROAD, PORTAGE, MI 49024-5440 |
| 15756049 | + | LAUREN PLASTICS, 17155 VAN WAGONER RD, SPRING LAKE, MI 49456-9793 |
| 15756053 | + | LDRA Technology INC, BUILDING ONE 700 PEACHTREE, DUNWOODY ROAD, ATLANTA, GA 30308 |
| 15756057 | | LIBERTY SPRING (TORONTO) INC, 25 WORCESTER RD, TORONTO,ON,M9W 1K9,CANADA |
| 15756058 | + | LINKEDLN CORPORATION, 2029 STIERLIN COURT, MOUNTAIN VIEW, CA 94043-4655 |
| 15756061 | + | LORD CORPORATION, CHEMICAL PRODUCTS DIVISION, 2000 WEST GRANDVIEW BLVD, ERIE, PA 16509-1029 |
| 15756062 | + | LORENTSON MFG CO INC, PO BOX 932, KOKOMO, IN 46903-0932 |
| 15756063 | + | LORENTSON MFG CO SOUTHWEST, 2101 AMISTAD DR, SAN BENITO, TX 78586-8585 |
| 15756064 | + | LPMS - USA Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756065 | | LS MOLD INC., 750 WAVERLY COURT, HOLLAND, MI 49423-9387 |
| 15756048 | + | LaRos Equipment Company, Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756045 | + | Lakeside Casting Solutions, 2 Lakeside Drive, Monroe City, MO 63456-1480 |
| 15756050 | + | Laurent & Charras, c/o Lippes Mathias Wexler Friedman LLP, Attn: John A. Mueller, 50 Fountain Plaza, Suite 1700, Buffalo, NY 14202-2216 |
| 15756052 | + | Lawrence County Advocate, 121 North Military Avenue, P.O. Box 308, Lawrenceburg, TN 38464-0308 |
| 15756051 | + | Lawrence County Advocate, P.O. Box 308, Lawrenceburg, TN 38464-0308 |
| 15756054 | + | Lean Process Imprvmnt Conslt, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756055 | + | Lean Process Imprvmnt Conslt, RICHARDS WILLIAMS, 12085 DEER CREEK CIRCLE, PLYMOUTH, MI 48170-2857 |
| 15756056 | + | Lee Horneyer Co, 11537 ADIE ROAD, MARYLAND HGTS, MO 63043-3535 |
| 15756060 | + | LogMeIn USA, Inc., 320 SUMMER STREET, BOSTON, MA 02210-1701 |
| 15756059 | + | Logicalis Inc, 2600 S. Telegraph Road, Suite 200, Bloomfield Hills, MI 48302-0969 |
| 15756066 | + | Lucerne International Inc, Warner Norcross and Judd LLP, Attn: Susan M. Cook, 715 E. Main Street Suite 110, Midland, MI 48640-5488 |

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 5 of 13 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 626 |

| | | |
|---|---|---|
| 15756068 | + | MAGNET APPLICATIONS, 12 INDUSTRIAL DR, DUBOIS, PA 15801-3842 |
| 15756070 | + | MANUFACTURERS SUPPLY COMPANY, A DISIVION OF FASTENAL, 4235 CORPORATE EXCHANGE DR., HUDSONVILLE, MI 49426-1950 |
| 15756071 | + | MARSH PLATING CORPORATION, 103 N. GROVE STREET, YPSILANTI, MI 48198-2906 |
| 15756072 | + | MARTECK CORP., 609 NORTH AULT STREET, MOBERLY, MO 65270-2508 |
| 15756075 | + | MCCLAIN TOOL & TECHNOLOGY, 106 WELDON PKWY, MARYLAND HEIGHTS, MO 63043-3102 |
| 15756076 | + | MCDONALD HOPKINS LLC, WILLIAM O. LINDOW, 600 SUPERIOR AVENUE EAST, SUITE 2100, CLEVELAND, OH 44114-2690 |
| 15756079 | | MCS OFFICE EQUIPMENT LLC, 634 N MORELY ST, UNIT A, MOBERLY, MO 65270 |
| 15756080 | + | MECHANICAL SIMULATION CORP., 755 PHOENIX DRIVE, ANN ARBOR, MI 48108-2222 |
| 15756085 | + | MERCER (US) INC, PO BOX 730182, DALLAS, TX 75373-0182 |
| 15756086 | | MERIT STEEL, ST ROUTE 8, KOUTS, IN 46347 |
| 15756087 | | METAL SYSTEMS OF MEXICO, LLC, KAPPA #425,, PARQUO INDUSTRIAL FINSA, APODACA,NL,66600,MEXICO |
| 15756088 | + | METOKOTE, 1540 CAINSVILLE RD., LEBANON, TN 37090-7722 |
| 15756089 | | METOKOTE DE MEXICO S DE RL DE CV, AV LA ESTACADA 302, SANTIAGO DE QUERETAR,,76220,MEXICO |
| 15756090 | + | MFA OIL COMPANY, 101 MCKEOWN PARKWAY, PO BOX 516, MOBERLY, MO 65270-0516 |
| 15756091 | + | MG MACHINE, LISA KNIGHT, PO BOX 620, 1232 E. CAMBRIDGE, BELTON, MO 64012-9023 |
| 15756092 | + | MGS MFG GROUP INC, W188 N11707 MAPLE RD, GERMANTOWN, WI 53022-2409 |
| 15756093 | + | MGS MFG GROUP Inc. c/o Fair Harbor Capit, Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15756096 | | MIDWEST RUBBER COMPANY, 3525 RANGE LINE ROAD, PO BOX 98, DECKERVILLE, MI 48427-0098 |
| 15756097 | + | MIDWESTERN RUST PROOF, INC., 3636 N. KILBOURN AVE., CHICAGO, IL 60641-3698 |
| 15756098 | + | MILAN METAL SYSTEMS, 555 S PLATT RD, MILAN, MI 48160-9303 |
| 15756099 | | MILBANK LLP, 55 HUSDON YARDS, NEW YORK, NY 10001-2163 |
| 15756103 | + | MILLER WELDING SUPPLY COMPANY, 505 GRANDVILLE AVE SW, GRAND RAPIDS, MI 49503-4915 |
| 15756104 | + | MINITAB INC, 1829 PINE HALL ROAD, STATE COLLEGE, PA 16801-3008 |
| 15756105 | | MISCHKE, RON, CUSTOMER SUPPORT ENGINEERING, 4125 DOUGALL AVE., WINDSOR,ON,N9GIX5,CANADA |
| 15756107 | + | MITSUBISHI, 6400 KATELLA AVE, CYPRESS, CA 90630-5208 |
| 15756108 | + | MITUTOYO CORPORATION, 965 CORPORATE BLVD., AURORA, IL 60502-9100 |
| 15756110 | | MOLD-MASTERS LTD, 233 ARMSTRONG AVE, GEORGETOWN,ON,L7G 4X5,CANADA |
| 15756111 | + | MOLEX INCORPORATED, 2222 WELLINGTON COURT, LISLE, IL 60532-1682 |
| 15756113 | + | MOTION INDSUTRIES INC, 2570 WALKER NW, GRAND RAPIDS, MI 49544-1303 |
| 15756114 | + | MOTION INDUSTRIES INC, 800 EAST 2ND ST, MUSCLE SHOALS, AL 35661 |
| 15756116 | | MOUSER ELECTRONICS, 1000 N. MAIN STREET, MANSFIELD, TX 76063-1514 |
| 15756117 | #+ | MPC PLASTICS INC., 1859 EAST 63RD STREET, CLEVELAND, OH 44103-3832 |
| 15756118 | + | MS METAL SOLUTIONS, INC., 11095 WEST OLIVE ROAD, GRAND HAVEN, MI 49417-9682 |
| 15756121 | + | MST STEEL/FORD RESALE, 24417 GROESBECK HIGHWAY, WARREN, MI 48089-4723 |
| 15756120 | + | MST Steel Corporation, 24417 GROESBECK HWY., WARREN, MI 48089-4786 |
| 15756122 | + | MULTICRAFT INTERNATIONAL, FORMERLY TRILLOMA), 4341 HWY 80, PELAHATCHIE, MS 39145-2918 |
| 15756123 | + | MULTITECH INDUSTRIES, 350 VILLAGE DRIVE, CAROL STREAM, IL 60188-1828 |
| 15756067 | + | Macon County Shelterd Works, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756069 | + | Manpower, Inc, 5797 HARVEY ST, SUITE C, MUSKEGON, MI 49444-6727 |
| 15756073 | + | Matheson, 909 LAKE CAROLYN PKWY, SUITE 1300, IRVING, TX 75039-4821 |
| 15756074 | + | McClain Tool & Technology, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756077 | + | McMaster Carr Supply, 600 COUNTY LINE ROAD, ELMHURST, IL 60126-2081 |
| 15756078 | | McNeill, Glen, 41 Elveden Dr SW, Calgary,AB,T3H 3X8,Canada |
| 15756081 | | Mentor Graphics Corporation, 8005 SW BOECKMAN RD., WILSONVILLE, OR 97070-7777 |
| 15756082 | + | Mercedes-Benz AG, Burr & Forman LLP, Derek F. Meek, Esq., 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15756083 | + | Mercedes-Benz US international, LLC, Burr & Forman LLP, Derek F. Meek, 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15756084 | + | Mercedes-Benz US international, LLC, Andrew Boulter, Esq., CIPP/US, Local Compliance Officer & Corp Counsel, 1 Mercedes Drive, Vance, AL 35490-2900 |
| 15756094 | + | Michigan Spring & Stamping, 2700 WICKHAM DRIVE, MUSKEGON, MI 49441-3553 |
| 15756095 | + | Midland Industries Inc., 1424 NORTH HALSTED STREET, CHICAGO, IL 60642-2689 |
| 15756101 | + | Millennium Machinery, 4406 TECHNOLOGY DRIVE, SOUTH BEND, IN 46628-9700 |
| 15756102 | + | Miller Industrial Gases, PO BOX 3216, 555 GRANDVILLE S.W., GRAND RAPIDS, MI 49503-4948 |
| 15756109 | + | Modern Automation, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756112 | | Moody's Investors Service, P.O. BOX 102597, ATLANTA, GA 30368-0597 |
| 15756115 | | Mountain Glacier LLC, 709 OAK HILL, EVANSVILLE, TX 78550 |
| 15756124 | + | NALCO CROSSBOW WATER, LLC, 320 WEST 194TH STREET, GLENWOOD, IL 60425-1502 |
| 15756125 | + | NATIONAL ELECTRIC & HARDWARE, 3220 FM 802, BROWNSVILLE, TX 78526-2831 |
| 15756127 | | NATIONAL MATERIAL OF MEXICO S DE RL DE C, SEXTA ORIENTE NO. 150, APODACA,NL,66600,MEXICO |
| 15756128 | + | NATIONAL MOLDING LLC, 14427 NW 60TH AVE., MIAMI LAKES, FL 33014-2806 |
| 15756129 | | NATIONAL MOLDING, LLC, 2305 DUSS AVE, AMBRIDGE, PA 15003 |
| 15756130 | + | NAVEX GLOBAL INC, 5500 MEADOWS RD STE 500, LAKE OSWEGO, OR 97035-3626 |

```
15756131       +   NAVIA BENEFITS SOLUTIONS, 600 NACHES AVE SW, RENTON, WA 98057-2217
15756132       +   NDK AMERICA INC, 425 N MARTINGDALE ROAD, SUITE 1330, SCHAUMBURG, IL 60173-2237
15756134       +   NELSON & STORM TOOL, 2303 11TH ST, PO BOX 5447, ROCKFORD, IL 61125-0447
15756136       +   NEOPOST USA, 478 WHEELERS FARM ROAD, MILFORD, CT 06461-9105
15756137           NEUMANN MUELLER OBERWALLENEY, OVERSTOLZENSTRASSE 2A, COLOGNE,,50677,GERMANY
15756138       +   NEW HORIZONS COMPUTER LEARN, 14115 FARMINGTON ROAD, LIVONIA, MI 48154-5457
15756139       +   NEW PIG CORP, 1 PORK AVENUE, TIPTON, PA 16684-9025
15756140       +   NEWARK ELECTRONICS, 4801 N. RAVENSWOOD AVENUE, CHICAGO, IL 60640-4478
15756141       +   NEXEO PLASTICS, 8500 WILLOW SPRINGS RD, WILLOW SPRINGS, IL 60480-1223
15756142       +   NICHE POLYMER LLC, 880 S. WASHINGTON STREET, RAVENSWOOD, WV 26164-9422
15756143           NICRO SA DE CV, PIRUL NO 33 COL BELLAVISTA, TLALNEPANTLA,,54080,MEXICO
15756145       +   NIFAST CORPORATION, 815 CAROL CT., CAROL STREAM, IL 60188-9408
15756146       +   NISSAN MOTOR ACCEPTANCE CORP, ONE NISSAN WAY, FRANKLIN, TN 37067-6367
15756147       +   NITTO DENKO AUTOMOTIVE NJ, 1990 RUTGERS UNIVERSITY BLVD, LAKEWOOD, NJ 08701-4537
15756148       +   NITTO DENKO- VIRGINIA, 809 PRINCIPAL COURT, CHESAPEAKE, VA 23320-3639
15756149       +   NK MANUFACTURING TECHNOLOGIES, LLC, 1134 FREEMAN AVE SW, GRAND RAPIDS, MI 49503-4816
15756153           NORDSON EFD LLC, PO BOX 101767, ATLANTA, GA 30392-1767
15756154       +   NORTHERN MOLD INC., 21051 DEWEY RD., HOWARD CITY, MI 49329-8920
15756155       +   NORTHERN TECHNOLOGIES INTL., 4201 WOODLAND ROAD, PO BOX 69, CIRCLE PINES, MN 55014-0069
15756156       +   NOVASTAR SOLUTIONS LLC, 35200 PLYMOUTH ROAD, LIVONIA, MI 48150-1456
15756157           NOVELIS DEUTSCHLAND GMBH, AM EISENWERK 30, PLETTENBERG-OHLE,,58840,GERMANY
15756158           NOVUMTECH, LLC (DIGITEC), 533 E 12TH ST, BROWNSVILLE, TX 78520-5017
15756126           National Instruments, 1150 NORTH MOPAC EXPRESSWAY, AUSTIN, TX 78759
15756135           Neopost (Neofunds), P.O. BOX 30193, TAMPA, FL 33630-3193
15756150       +   Nmhg Financial Services, Inc., 201 MERRITT 7, NORWALK, CT 06851-1056
15756160           ODETTE INTERNATIONAL, 71 GREAT PETER ST., LONDON,,SW1P 2BN,UNITED KINGDOM
15756161       +   OILES AMERICA CORP., 4510 ENTERPDISE DR, CONCORD, NC 28027-6437
15756163       +   OMNI QUALITY ASSURANCE, LLC, 5424 E. GRAND RIVER AVE, SUITE #106, HOWELL, MI 48843-7170
15756165       +   OPTIMAS OE SOLUTIONS LP, 2651 COMPASS ROAD, GLENVIEW, IL 60026-8004
15756167       +   ORBIS DIV OF MENASHA CORP, 131 BRENTWOOD DR., MOSCOW HILLS, MO 63362-2133
15756169       +   ORBITFORM GROUP, LLC, 1600 EXECUTIVE DRIVE, PO BOX 1469, JACKSON, MI 49204-1469
15756170       +   OSAI Auto System USA Corp, 10000 N Central Expy, Ste 710, Dallas, TX 75231-4157
15756159           Oakland University, ATHLETICS DEPARTMENT, ROCHESTER, MI 48309
15756162       +   Omnex Engineering & Mgmt. Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15756164       +   OpenText Inc., 2950 SOUTH DELAWARE STREET,, SAN MATEO, CA 94403-2580
15756168       +   Orbitform, c/o Bankruptcy Claims Admin Services LLC, 100 Union Aveune, Suite 240, Cresskill, NJ 07626-2137
15756171       +   OutSolve, 3116 5TH STREET, METAIRIE, LA 70002-1711
15756172           P&P FACILITY MANAGEMENT SPA, VIA MEUCCI 5, BRUINO,,10090,ITALY
15756173       +   PA-TED SPRING CO. INC, 137 VINCENT P. KELLY ROAD, BRISTOL, CT 06010-7489
15756174       +   PACIFIC X CORPORATION, 500 CARSON PLAZA DRIVE, SUITE 206, CARSON, CA 90746-7324
15756175       +   PALLET MANAGEMENT, PO BOX 4227, NAPERVILLE, IL 60567-4227
15756176       +   PANASONIC INDUSTRIAL DEVICES, SALES COMPANY OF AMERICA, 37101 CORPORATE DRIVE, FARMINGTON HILLS,
                   MI 48331-3541
15756178       +   PARAGON TECHNOLOGIES, 2919 INTERSTATE STREET, CHARLOTTE, NC 28208-3607
15756182       +   PATRIARCH PARTNERS AGENCY SERVICES, LLC, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404
15756181       +   PATRIARCH PARTNERS AGENCY SERVICES, LLC, PATRIARCH PARTNERS, ONE LIBERTY PLAZA, 35TH FLOOR, NEW
                   YORK, NY 10006-1404
15756183       +   PATRIARCH PARTNERS AGENCY SERVICES, LLC, C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, ATTN: RON E.
                   MEISLER, 155 N. WACKER DRIVE, CHICAGO, IL 60606-1787
15756189           PATSNAP (UK) LIMITED, 3RD FLOOR BUILDING 3, CHISWISK BUSINESS PARK, LONDON,,W4 5YA,UNITED KINGDOM
15756192       +   PAULO PRODUCTS KANSAS CITY, 4830 CHELSEA, KANSAS CITY, MO 64130-2820
15756193           PENN ENGINEERING, 5190 OLD EASTON ROAD, DANBORO, PA 18916
15756194       +   PENN ENGINEERING AUTO, 50625 DESIGN LANE, SHELBY TOWNSHIP, MI 48315-3128
15756196       +   PERTECH LLC, 51 N RANGELINE ROAD, COLUMBIA, MO 65201-7470
15756197       +   PESA LABELING SYSTEMS, INC., 4401 PAREDES LINE ROAD, BROWNSVILLE, TX 78526-1117
15756199       +   PHILLIPS & JOHNSTON, INC., 7650 CATERPILLAR COURT,, SW SUITE A, GRAND RAPIDS, MI 49548-7206
15756200       +   PHILLIPS PLASTICS MAGNESIUM, 3449 SKY PARK BLVD, EAU CLAIRE, WI 54701-7061
15756201       +   PIER TOOL & DIE INC, 27369 ROYALTON ROAD, PO BOX, COLUMBIA STATION, OH 44028-9159
15756202           PITNEY BOWES GLOBAL FINANCIAL SERVICES L, PO BOX 371887, PITTSBURGH, PA 15250-7887
15756204       +   PIXELNEXT INC, 9111 CROSS CREEK PARK DR, D2000, KNOXVILLE, TN 37923-4506
15756205           PKC GROUP AEESINC, 36555 CORPORATE DRIVE, SUITE 185, FARMINGTON HILLS, MI 48331-3567
15756207       +   PLITT CRANE & EQUIPMENT INC, 2601 RL OSTOS ROAD, BROWNSVILLE, TX 78521-1020
15756209       +   POLYONE DISTRIBUTION, 91 FITCHBURG RD., AYER, MA 01432-1003
```

Case 19-12372-KBO    Doc 18    Filed 01/01/21    Page 9 of 15

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 7 of 13 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 626 |

| | | |
|---|---|---|
| 15756210 | | POLYSHOT CORPORATION, 75 LUCIUS GORDON DRIVE, WEST HENRIETTA, NY 14586-9682 |
| 15756211 | | POLYTECH NETTING INDUSTRIES, ENTRE PRIMERA Y CENTAURO DEL, NORTE, MATAMOROS,,87360,MEXICO |
| 15756213 | + | PORTER PRECISION, PRODUCTS, CO., 2734 BANNING ROAD, CINCINNATI, OH 45239-5504 |
| 15756214 | + | POWER & SIGNAL GROUP, 6675 PARKLAND BLVD., SOLON, OH 44139-4345 |
| 15756216 | | PREMIER FASTENERS INC, 22 CONSTELLATION COURT, ETOBICOKE,ON,M9V 1K1,CANADA |
| 15756217 | + | PREMIUM SERVICES INC, 25899 W. TWELVE MILE RD., SU, SOUTHFIELD, MI 48034-8329 |
| 15756220 | + | PRIDGEON AND CLAY, INC., 50 COTTAGE GROVE SW, GRAND RAPIDS, MI 49507-1685 |
| 15756221 | + | PRINCIPAL MANUFACTURING CORP, 2800 S 19TH AVE., BROADVIEW, IL 60155-4754 |
| 15756223 | + | PRITECH CORPORATION, 46036 MICHIGAN AVENUE, SUITE 188, CANTON, MI 48188-2304 |
| 15756224 | + | PRO POWDER, INC., 201 LOVEJOY ST., SOUTH HAVEN, MI 49090-1650 |
| 15756225 | | PRO-OEM INDUSTRIAL SUPPLIES, 6F-2, 346 NANKING E. RD, SEC. 5, TIAPEI,,105,TAIWAN |
| 15756226 | + | PROCESS ENGINEERING & EQUIP., 571 6 MILE ROAD NW, COMSTOCK PARK, MI 49321-9594 |
| 15756227 | + | PROCESS SCIENCES, INC., 310 SOUTH BRUSHY ST., LEANDER, TX 78641-1846 |
| 15756228 | + | PROCESSMAP CORPORATION, 13450 WEST SUNRISE BLVD, SUITE 160, SUNRISE, FL 33323-2948 |
| 15756229 | | PROXEMICS CONSULTING, 10080 ARBOUR DRIVE, BRIGHTON, MI 48114 |
| 15756230 | + | PSC INDUSTRIES, INC., 745 S. 15TH STREET, LOUISVILLE, KY 40210-1011 |
| 15756177 | + | Papp Plastics & Distributing Ltd, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756179 | + | Paragon Tempered Glass LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756185 | + | Patriarch Partners Management Group, LLC, Attn: Lynn G. Tilton, Manager, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15756186 | + | Patriarch Partners Management Group, LLC, Attn: Legal Department, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15756187 | + | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: Carl T. Tullson, 920 North King Street, Wilmington, DE 19801-3356 |
| 15756188 | | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate Meagher & Flom LLP, Attn: Ron E. Meisler, 155 North Upper Wacker Drive Suite 2700, Chicago, IL 60605 |
| 15756191 | | Paul & Albrecht, Stresemannallee 4b, Neuss,,41460,Germany |
| 15756190 | | Paul & Albrecht, HELLERSBERGST 18, NEUSS,,41460,GERMANY |
| 15756195 | | Perfection Spring & Stamping, PO Box 275, 1449 East Algonquin Road, Mount Prospect, IL 60056-0275 |
| 15756198 | + | Peterson Spring-CIMA Group, 21200 TELEGRAPH RD, SOUTHFIELD, MI 48033-4276 |
| 15756203 | | Pittsburgh Glass Works LLC, 5066 S. R. 30, CRESTLINE, OH 44827 |
| 15756206 | + | Plast O Foam, Llc c/o Fair Harbor Capita, PO Box 237037, New York, NY 10023-0028 |
| 15756212 | + | Porter Precision, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756215 | + | Precision International Inc, PO BOX 3750, 305 PALM BLVD, BROWNSVILLE, TX 78520-5431 |
| 15756218 | | PriceWaterhouseCoopers, PO BOX 75647, CHICAGO, IL 60675-5647 |
| 15756219 | | PricewaterhouseCoopers GmbH, MOSKAUER STR. 19, DUSSELDORF,,40227,GERMANY |
| 15756222 | + | Principal Manufacturing Corporation, 2800 South 19th Avenue, Broadview, IL 60155-4754 |
| 15756231 | | Purchase Power, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 15756232 | + | QAD, INC., 10,000 MIDLANTIC DRIVE, SUITE 100, MT. LAUREL, NJ 08054-1542 |
| 15756233 | #+ | QAS Solutions, LLC, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014 |
| 15756234 | + | QUALITY AIR HEATING & COOLIN, 3395 KRAFT AVE SE, GRAND RAPIDS, MI 49512-2029 |
| 15756236 | + | QUALITY PLASTICS & ENG ACQUISITION CORP., 2507 DECIO DRIVE, ELKHART, IN 46514-8647 |
| 15756235 | #+ | Quality Assurance Services, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014 |
| 15756237 | + | Quality Tool Company, 577 MEL SIMON DR, TOLEDO, OH 43612-4729 |
| 15756239 | + | RADICI PLASTICS USA, 960 SEVILLE RD., WADSWORTH, OH 44281-8316 |
| 15756241 | + | RANDOLPH CTY SHELTERED WKP, 1751 ROBERSTON RD, MOBERLY, MO 65270-3152 |
| 15756243 | | READY RIVET & FASTENER LTD, C/O THE COURT GROUP OF COMPANIES LTD., 490 ELIZABETH STREET, BURLINGTON,ON ,L7R 2M2,CANADA |
| 15756242 | | READY RIVET & FASTENER LTD, 170 HOLLINGER, KITCHNER,ON,N2K 2Z3,CANADA |
| 15756249 | | RELATS SA, C/PRIORAT S/N PO IN LA BORDA, 08140 CALDES DE MONTBUI, BARCELONA,,,SPAIN |
| 15756252 | | RESISTANCE WELDING MACHINE, 255 PALLADIUM DRIVE, ST. JOSEPH, MI 49085-9552 |
| 15756253 | + | RESOURCE RECOVERY STL INC, PO BOX 470608, ST LOUIS, MO 63147-7608 |
| 15756255 | + | REVERE PLASTICS SYSTEMS, LLC, 1452 ROWE PARKWAY, POPLAR BLUFF, MO 63901-7012 |
| 15756258 | + | RING SCREW LLC, 4160 E BALDWIN RD, HOLLY, MI 48442-9328 |
| 15756261 | | RITZ PLASTICS INC., 435 PIDO RD., PETERBOROGH,ON,K9J 7H4,CANADA |
| 15756262 | + | RM ACQUISTION , LLC, D/B/A RAND MCNALLY, 8770 W BRYN MAWR AVE, STE 1400, CHICAGO, IL 60631-3584 |
| 15756264 | # | ROBERT BOSCH LLC, 2800 SOUTH 25TH AVE, BROADVIEW, IL 60155-4594 |
| 15756266 | + | ROCKET SOFTWARE INC., 77 4TH AVE, WALTHAM, MA 02451-7565 |
| 15756268 | + | ROLLED METAL PRODUCTS, 711 MADDOX SIMPSON PKWY, LEBANON, TN 37090-0756 |
| 15756269 | + | ROSE EXTERMINATORS CO, 2145 HEIDE, TROY, MI 48084-5512 |
| 15756270 | + | ROWLEY SPRING & STAMPING, 210 REDSTONE HILL RD, BRISTOL, CT 06010-7796 |
| 15756271 | + | RQS, 922 LOCUST STREET, TOLEDO, OH 43604-1633 |
| 15756272 | + | RR DONNELLEY, 2001 WALTON RD, ST LOUIS, MO 63114-5805 |
| 15756273 | + | RTI LABORATORIES INC, 33080 INDUSTRIAL RD, LIVONIA, MI 48150-1620 |
| 15756274 | + | RYERSON INC., 3001 ORCHARD VISTA DR. SE, GRAND RAPIDS, MI 49546-7078 |

District/off: 0311-1         User: Cheryl         Page 8 of 13
Date Rcvd: Dec 30, 2020      Form ID: 309D        Total Noticed: 626

| | | |
|---|---|---|
| 15756240 | + | Ramco Specialties, 5369 HUDSON DRIVE, HUDSON, OH 44236-3739 |
| 15756244 | + | Redfish Recycling, 5250 COFFEE PORT ROAD, BROWNSVILLE, TX 78521-5361 |
| 15756245 | + | Reed City Tool, Inc., FIRST BANK, 114 WEST PINE STREET, CADILLAC, MI 49601-1843 |
| 15756246 | + | Reising Ethington PC, Attn: Matthew Schmidt, 755 West Big Beaver Rd., Ste. 1850, Troy, MI 48084-4925 |
| 15756247 | + | Reising Ethington PC, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave, Bloomfield Hills, MI 48304-5130 |
| 15756248 | + | Reising, Ethington PC, 755 W. BIG BEAVER SUITE 1850, TROY, MI 48084-4925 |
| 15756251 | + | Res Manufacturing Company, 7801 N. 73RD STREET, MILWAUKEE, WI 53223-4023 |
| 15756254 | + | Revere Plastic Systems, LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756257 | + | Ring Screw LLC, Acument Global Technologies, Inc., Attn: J. Bainbridge, 6125 Eighteen Mile Road, Sterling Hgts, MI 48314-4205 |
| 15756259 | | Ring Screw LLC, 62354 Collection Ctr Drive, Chicago, IL 60693-0623 |
| 15756260 | + | Rite-Way Plumbing & Heating, 2083 WALKER CT. N.W., GRAND RAPIDS, MI 49544-1411 |
| 15756263 | + | Robbins & Bohr, LLC, Joseph W. Robbins, Sr, 420 Hudson Rd, P.O. Box 4046, Chattanooga, TN 37405-0046 |
| 15756265 | + | Rochester Midland, PO BOX 31515, ROCHESTER, NY 14603-1515 |
| 15756267 | + | Rockford Toolcraft, Inc., 766 RESEARCH PARKWAY, ROCKFORD, IL 61109-2938 |
| 15756275 | + | S&P GLOBAL RATINGS, 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0025 |
| 15756276 | | S.C. ARGOMM RO S.R.L., CALEA ARADULUI DN69 KM. 7, TIMISOARA,,300645,ROMANIA |
| 15756277 | | S.W. ANDERSON, 2425 WISCONSIN AVE., PO BOX 460, DOWNERS GROVE, IL 60515-0460 |
| 15756279 | + | SAINT-GOBAIN PERFORMANCE PLASTICS, 150 DEY ROAD, WAYNE, NJ 07470-4670 |
| 15756280 | + | SAMTEC INC, 520 PARK EAST BLVD, NEW ALBANY, IN 47150-7251 |
| 15756282 | | SAMUEL SON/FORD RESALE, PO BOX 71551, CHICAGO, IL 60694-4882 |
| 15756283 | + | SANLO MANUFACTURING CO., 400 HWY. 212, PO BOX 1124, MICHIGAN CITY, IN 46361-8324 |
| 15756286 | | SCI-LAB MATERIALS TESTING, 150 TRILLIUM DRIVE, KITCHENER,ON,N2E 2C4,CANADA |
| 15756287 | + | SECURIT METAL PRODUCTS CO, 55905 92ND AVE, DOWAGIAC, MI 49047-9505 |
| 15756294 | + | SERVICEMASTER CLEAN, 9415 NORTHLAND DRIVE, STANWOOD, MI 49346-9070 |
| 15756295 | | SETSA - Sociedade de Engenharia e Transf, SOCIEDADE DE ENGENHARIA E TR, RUA AUGUSTO COSTA PICASSINOS, MARINHA GRANDE,,2430-463,PORTUGAL |
| 15756296 | + | SHALTZ AUTOMATION INC, 5190 EXCHANGE DR, FLINT, MI 48507-2931 |
| 15756298 | | SHAREGATE, 1751 RUE RICHARDSON, SUITE 5, MONTREAL,QC,H3K 1G6,CANADA |
| 15756299 | + | SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15756300 | | SHIMAFUJI ELECTRIC INC., NISHIKAMATA NS BLDG. 3F, 6-36-11 NISHIKAMATA OTAKU, TOKYO,,144-0051,JAPAN |
| 15756302 | + | SIEMENS PLM SOFTWARE, 5400 LEGACY DRIVE, PLANO, TX 75024-3105 |
| 15756304 | + | SIMPLIMATIC AUTOMATION, LLC, 1046 W. LONDON PARK DRIVE, FOREST, VA 24551-2164 |
| 15756305 | | SINO-MOLD INDUSTRIAL CO LTD, 1203 PARKWAY CENTER, CHANGAN TOWN, DONGGUAN,,523800,CHINA |
| 15756306 | | SINOTECH LTD., UNIT B RIVERSIDE END, RIVERSIDE INDUSTRIAL PARK, MARKET HARBOROUGH,,LE16 7PU,UK |
| 15756307 | + | SMARTBEAR SOFTWARE, INC., 450 ARTISAN WAY, 4TH FLOOR, SOMERVILLE, MA 02145-1261 |
| 15756308 | + | SOUTHWICK & MEISTER INC, 1455 N0 COLONG RD., MERIDEN, CT 06450-1979 |
| 15756309 | | SPECIALTY PLASTICS, 145 BROWN RD, ST PETERS, MO 63376-5600 |
| 15756311 | + | SPHERA, 130 E RANDOHL ST, FLOOR 29, CHICAGO, IL 60601-6300 |
| 15756314 | | ST. CLAIR TECHNOLOGIES, 827 DUFFERIN AVE, WALLACEBURG,ON,N8A 2V5,CANADA |
| 15756316 | ++ | STAT PADS LLC, 13897 W WAINWRIGHT DR, BOISE ID 83713-5011 address filed with court:, Stat Pads, LLC, 13897 W. WAINWRIGHT, BOISE, ID 83713 |
| 15756318 | + | STEEL DYNAMICS/FORD RESALE, 4500 COUNTY ROAD 59, BUTLER, IN 46721-9747 |
| 15756319 | + | STEEL TECH/FORD RESALE, 15415 SHELBYVILLE RD., LOUISVILLE, KY 40245-4137 |
| 15756320 | + | STEEL TECHN./CHRYSLER RESALE, 15415 SHELBYVILLE ROAD, LOUISVILLE, KY 40245-4137 |
| 15756321 | | STEEL TECHNOLOGIES DE MEXICO, AVE. TRANSFORMACION #1000, PARQUE IND'L FINSA 3A ETAPA, MATAMORAS,TAMAULIPAS,87316,MEXICO |
| 15756322 | + | STEEL TECHNOLOGIES LLC, 700 N HURSTBOURNE PKWY #400, LOUISVILLE, KY 40222-5396 |
| 15756323 | + | STELFAST INC, 131 BUCKNELL CT, ATLANTA, GA 30336-2402 |
| 15756324 | + | STM MANUFACTURING, INC., 494 E. 64TH ST., HOLLAND, MI 49423-9324 |
| 15756325 | + | STRANCO PRODUCTS, 250 GIBRALTAR DR, BOLINGBROOK, IL 60440-3623 |
| 15756328 | + | SUGAR CREEK ENTERPRISE LLC, 1379 COUNTY ROAD 1305, MOBERLY, MO 65270-5130 |
| 15756329 | | SUMEC MACHINERY & ELECTRIC, 198 CHANGJIANG RD, 17F SUMEC BUILDING, NANJING,,210018,CHINA |
| 15756330 | + | SUMEEKO LTD, CMAI C/O SUMEEKO, 41400 EXECUTIVE DR, HARRISON TOWNSHIP, MI 48045-1307 |
| 15756331 | + | SUN PLASTECH INC, 1055 PARSIPPANY BLVD, SUITE, PARSIPPANY, NJ 07054-1230 |
| 15756332 | + | SUNDARAM INDUSTRIES LTD, C/O MESCO WAREHOUSE, 2401 LAPEER ROAD, FLINT, MI 48503-4350 |
| 15756333 | + | SUNDARAM INDUSTRIES PVT LTD, C/O UTI WAREHOUSE, 1350 CHEERS BLVD, BROWNSVILLE, TX 78521-4439 |
| 15756335 | + | SUPPLY TECHNOLOGIES LLC, 30000 STEPHENSON HWY, UNIT C, MADISON HEIGHTS, MI 48071-1650 |
| 15756336 | + | SUPREME MACHINED PRODUCTS, 18686 172ND AVE., SPRING LAKE, MI 49456-9732 |
| 15756337 | #+ | SURGERE INC, 5399 LAUBY ROAD, SUITE 200, GREEN, OH 44720-1554 |
| 15756338 | | SUZHOU YING HAO PRECISION MO, NO. 666 JIANLIN RD., NEW & H, SUZHOU,,215000,CHINA |
| 15756339 | | SWD INC, 910 S STILES DRIVE, ADDISON, IL 60101-4913 |
| 15756340 | + | SWD, Inc., Attn: R Dieken & R Delawder, 910 S. Stiles Dr., Addison, IL 60101-4913 |
| 15756341 | + | SWIFT DOOR LLC, 17750 KENOWA AVE, GRANT, MI 49327-9501 |

District/off: 0311-1                              User: Cheryl                                Page 9 of 13
Date Rcvd: Dec 30, 2020                           Form ID: 309D                               Total Noticed: 626

| | | |
|---|---|---|
| 15756281 | + | Samtec, Inc, Allen Platt, Esq. General Counsel, 520 Park East Boulevard, New Albany, IN 47150-7251 |
| 15756284 | + | Schneider National Inc, Attn: Credit Dept, 3101 Packerland Dr, Green Bay, WI 54313-6187 |
| 15756285 | + | Schneider National Inc, 2567 Paysphere Circle, Chicago, IL 60674-0001 |
| 15756288 | + | Securit Metal Products Co., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756290 | + | Seidel Enterprises Inc, MOBERLY LUMBER CO., 500 NORTH AVENUE WEST, MOBERLY, MO 65270-2833 |
| 15756291 | + | Semblex Corporation, 900 N. CHURCH ROAD, ELMHURST, IL 60126-1162 |
| 15756297 | + | Shaltz Automation Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756301 | + | Siemens Industry Software Inc., 8005 S.W. Boeckman Road, Wilsonville, OR 97070-9733 |
| 15756310 | + | Spectrum E-Coat, 700 WEALTHY STREET SW, GRAND RAPIDS, MI 49504-6440 |
| 15756312 | + | Spring Dynamics Inc., c/o Jessica Marco, 7378 Research Dr., Almont, MI 48003-8512 |
| 15756313 | + | Spring Dynamics Inc., c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15756315 |   | Staples Business Advantage, 5000 STAPLES DRIVE, FRAMINGHAM, MA 01702 |
| 15756317 | + | Steadfast Engineered Product, 775 WOODLAWN AVE, GRAND HAVEN, MI 49417-2141 |
| 15756326 | #+ | Structural Images LLC, 47151 CARTIER CT., WIXOM, MI 48393-2872 |
| 15756327 | + | Sugar Creek Enterprise LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756334 | + | Superior Plus, LLC, PO BOX 82445, ROCHESTER, MI 48308-2445 |
| 15756343 | + | TARGET STEEL, INC., 24601 VREELAND RD., FLAT ROCK, MI 48134-1810 |
| 15756345 | + | TECHFORM PRODUCTS LTD, 36155 MOUND ROAD, STERLING HEIGHTS, MI 48310-4736 |
| 15756346 |   | TECNOLOGIA EN TRATAMIENTOS TERMICOS, SA, AVE SAN NICOLAS NO 3550, MONTERREY,,64710,MEXICO |
| 15756348 | + | TEKNOR APEX TPE DIVISION, 31 FULLER ST, LEOMINSTER, MA 01453-4225 |
| 15756349 | + | TENIBAC-GRAPHION INC, 35155 AUTOMATION DR, CLINTON TOWNSHIP, MI 48035-3116 |
| 15756351 | + | TENNESSEE DIE SUPPLY CO INC, TDS SPECIALTY METALS, 1111 FOSTER AVE, NASHVILLE, TN 37210-4405 |
| 15756352 | + | TENNESSEE STAMPINGS LLC, 1895 MINES ROAD, PO BOX 903, PULASKI, TN 38478-0903 |
| 15756353 |   | TERCET PRECISION LTD, MILLARSTON INDUSTRIAL STATE, PAISLEY,,PA1 2XR,UNITED KINGDOM |
| 15756354 | + | TF-METAL U.S.A., LLC, 70 PRECISION DR, WALTON, KY 41094-7464 |
| 15756358 | + | THE EMC SHOP, 7401 GALILEE RD STE 160, ROSEVILLE, CA 95678-6923 |
| 15756458 | + | THE WINTRISS CONTROLS GROUP, 100 DISCOVERY WAY, ACTON, MA 01720-4483 |
| 15756360 |   | THEOREM SOLUTIONS INC, PO BOX 54506, CINCINNATI, OH 45254-0506 |
| 15756363 | + | THUNDER MFG USA INC., 1030 FORTUNE DRIVE, RICHMOND, KY 40475-9829 |
| 15756366 | + | TIANHAI ELECTRIC NORTH, 37735 ENTERPRISE CT, STE 400, FARMINGTON HILLS, MI 48331-3465 |
| 15756367 |   | TMCC, STR CHIMISTILOR NR5-9CLADIREA, A CAMERA 28 ETAJ 1, TIMISOARA,,300571,ROMANIA |
| 15756368 | + | TMI CHAMPCO COMPRESSORS, INC, 2626 SANFORD AVE., S.W., GRANDVILLE, MI 49418-1069 |
| 15756369 | + | TOAGOSEI AMERICA, INC., 1450 WEST MAIN STREET, WEST JEFFERSON, OH 43162-9730 |
| 15756370 |   | TONY YZAGUIRRE, JR., 835 LEVEE ST, CAMERON COUNTY TAX OFFICE, BROWNSVILLE, TX 78522-0952 |
| 15756371 | + | TOOL DYNAMICS LLC, 835 S MARR RD, COLUMBUS, IN 47201-7437 |
| 15756372 |   | TORNIPECAS, INDUSTRIA DE, TORNEARIA LDA, RUA PROF ANTONIO MARQUES, MAIA,,4425-364,PORTUGAL |
| 15756375 | + | TOX PRESSOTECHNIK LLC, 4250 WEAVER PARKWAY, WARRENVILLE, IL 60555-3924 |
| 15756376 | + | TOYOTA BOSHOKU TENNESSEE LLC, 3300 RIDGECREST ROAD EXTENDE, JACKSON, TN 38305-7500 |
| 15756378 | + | TOYOTA TSUSHO AMERICA INC., 702 TRIPORT ROAD, GEORGETOWN, KY 40324-8974 |
| 15756379 | + | TRANS TECH, 475 NORTH GARY AVENUE, CAROL STREAM, IL 60188-4900 |
| 15756380 | ++ | TRELLEBORG BUILDING SYSTEMS, 285 LENA DRIVE, AURORA OH 44202-9247 address filed with court:, Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15756381 | + | TRELLEBORG BUILDING SYSTEMS, 1151 BLOOMINGDALE ROAD, BRISTOL, IN 46507-8403 |
| 15756383 | + | TRENT CREATIVE, 114 E. 2ND ST., ROCHESTER, MI 48307-2000 |
| 15756384 |   | TRESCAL INC., PO BOX 559, HARTLAND, MI 48353-0559 |
| 15756385 | + | TRI MATIC SPRING CO, 535 INDUSTRIAL ROAD, PO BOX 1358, SAVANNAH, TN 38372-4358 |
| 15756387 |   | TRIGO COZUM SAN. VE TIC. A.S, TOPRAK KALE SOKAK, NO:2 D:1 ETILER, ISTANBUL,,34337,TURKEY |
| 15756388 | + | TRIGO Quality Solutions US Inc., 50459 Central Industrial Dr, Shelby Township, MI 48315-3114 |
| 15756389 | + | TRIGO Quality Soultions US Inc., 50459 CENTRAL INDUSTRIAL DR, SHELBY TOWNSHIP, MI 48315-3114 |
| 15756390 |   | TRINIDAT, BENRATHER STRASSE 7, DUSSELDORF,,40213,GERMANY |
| 15756391 | + | TRMI, INC./TOYOTA RESALE, 100 HILL BRADY ROAD, BATTLE CREEK, MI 49037-7301 |
| 15756392 | + | TRW Transp Electron- Mexico, TRANPORTATION ELECT. DIV, 24175 RESEARCH DRIVE, FARMINGTON HILLS, MI 48335-2634 |
| 15756393 | + | TTI INC, 6480 ROCKSIDE WOODS BLVD, STE 110, INDEPENDENCE, OH 44131-2222 |
| 15756394 |   | TTM TECHNOLOGIES TRADING, 18/F METROPOLE SQUARE,, 2 ON YIU STREET, SHATIN, HONG KONG,,,HONG KONG |
| 15756395 | + | TWIST INC., 47 SOUTH LIMESTONE STREET, JAMESTOWN, OH 45335-9501 |
| 15756396 |   | TYCO INTEGRATED SECURITY, PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| 15756342 | + | Ta Chen Int'l (Ca) Corp, 5855 OBISPO AVE, LONG BEACH, CA 90805-3715 |
| 15756350 |   | Tennant Sales & Service Co, 701 N LILAC DRIVE, PO BOX 1452, MINNEAPOLIS, MN 55440-1452 |
| 15756355 |   | The Crown Group, Inc., Babst Calland, Attn: EKD/DWR, Two Gateway Center, 7th Floor, Pittsburgh, PA 15222 |
| 15756356 | + | The Crown Group, Inc., PO Box 809332, Chicago, IL 60680-9332 |
| 15756357 | + | The EMC Shop, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756359 | + | The Gleason Works, 1000 University Avenue, Rochester, NY 14607-1286 |
| 15756362 | + | Thompson IG, LLC, 3196 THOMPSON ROAD, FENTON, MI 48430-9799 |

District/off: 0311-1                             User: Cheryl                                  Page 10 of 13
Date Rcvd: Dec 30, 2020                       Form ID: 309D                              Total Noticed: 626

| | | |
|---|---|---|
| 15756364 | + | Thunder Mfg. USA Inc., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15756365 | | Thunder Mfg. USA Inc., Attn: Rakesh Choudhary, 975 Martin Grove Road, Toronto,ON,M9W 4V6,Canada |
| 15756373 | + | Total Filtration Services, 2521 COMMERCIAL DR., AUBURN HILLS, MI 48326-2413 |
| 15756382 | + | Trelleborg Building Systems, Clark Hill PLC, Attn: Shannon L. Deeby, 151 S. Old Woodward Avenue Suite 200, Brimingham, MI 48009-6103 |
| 15756386 | + | Tri Matic Spring Co., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756397 | + | U.S. Customs and Border Protection, Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100, Indianapolis, IN 46278-2010 |
| 15756398 | + | U.S. FARATHANE, 38000 MOUND ROAD, STERLING HEIGHTS, MI 48310-3461 |
| 15756400 | + | UNIFORM COLOR COMPANY, 942 BROOKS AVE, HOLLAND, MI 49423-5337 |
| 15756401 | | UNIGASKET SRL, VIA LOMBARDIA 16, VILLONGO BG,,24060,ITALY |
| 15756402 | | UNIQUE FABRICATING DE MEXICO SA DE CV, CALLE GEO #200, GUADALUPE,,67190,MEXICO |
| 15756406 | + | UNIVERSAL POLYMER & RUBBER, 15730 SOUTH MADISON RD., MIDDLEFIELD, OH 44062-8408 |
| 15756408 | | URYU & ITOGA, ARK MORI BLDG 36F, 1-12-32 AKASAKA, MINATO-KU,,107-6036,JAPAN |
| 15756403 | + | Unique Fabricating Inc, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |
| 15756405 | + | United American Ins. Co., ATTN: SPECIAL MARKETS, PO BOX 3650, MCKINNEY, TX 75070-8201 |
| 15756407 | + | Universal Polymer & Rubber Ltd., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756409 | + | VALLEN DISTRIBUTION INC, 11680 GREAT OAKS WAY, STE 200, ALPHARETTA, GA 30022-2459 |
| 15756410 | + | VALLEY TOOL & DIE STAMPINGS, INC., 6408 WEST US 24, LOGANSPORT, IN 46947-6901 |
| 15756411 | #+ | VANGUARD CLEANING SYSTEMS, OF GREATER DETROIT, 2386 FRANKLIN ROAD, BLOOMFIELD HILLS, MI 48302-0332 |
| 15756412 | | VANTAGE PRODUCTS CO., LTD., ROOM 5002, NO. 1559 ZU CHONGZHI ROAD, PUDONG NEW AREA,,201203,CHINA |
| 15756415 | + | VENDTEK, 47757 WEST ROAD, C103, WIXOM, MI 48393-4739 |
| 15756416 | | VENTURE STEEL DE MEXICO S DE RL DE CV, AVENIDA JOSE VASCONCELOS, SAN PEDRO GARZA G.,,66265,MEXICO |
| 15756417 | + | VERITIV, 28501 SCHOOLCRAFT DR, SUITE 400, LIVONIA, MI 48150-2237 |
| 15756418 | + | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15756419 | + | VERTIV SERVICES INS, 610 EXECUTIVE CAMPUS DRIVE, WESTERVILLE, OH 43082-8870 |
| 15756421 | + | VIKING PRODUCTS, INC, 3710 NORTHRIDGE DRIVE NW, GRAND RAPIDS, MI 49544-9137 |
| 15756422 | + | VIKING TOOL & ENGINEERING, PO BOX 278, WHITEHALL, MI 49461-0278 |
| 15756423 | + | VIP Pack.USA LLC, 211 W 8TH ST, LOS FRESNOS, TX 78566-3803 |
| 15756425 | | VITRICA SA DE CV, AV. DEL PARQUE NO 5 CORREDOR, INDUSTRIAL TOLUCA LERMA, LERMA,,52004,MEXICO |
| 15756428 | + | VIVACQUA LAW PLLC, 3101 E. EISENHOWER PARKWAY, SUITE 1, ANN ARBOR, MI 48108-3228 |
| 15756430 | | VLM EMBALAJES S DE RL MI, CARRETERA A CD. VICTORIA K.M, MATAMOROS,TAMAULIPAS,87300,MEXICO |
| 15756432 | | VM COMP, Nicolae Vladimir Lecca, 114 Calea Bucuresti Str, Stefanesti-Arges,,117715,Romania |
| 15756431 | | VM COMP, 114 BUCURESTI-PITESTI RD., STEFANESTI - ARGES,,117715,ROMANIA |
| 15756433 | + | VOESTALPINE ROTEC INC., 3709 US 52 SOUTH, PO BOX 4127, LAFAYETTE, IN 47903-4127 |
| 15756434 | | VOK PRECISION TECHNOLOGY CO, SECOND FLOOR D BUILDING, NO 2 INDUSTRAIL ZONE, BAOAN DISTRICT,,518104,CHINA |
| 15756435 | + | VREDEVELD'S SHOES, 8 WEST MAIN, FREMONT, MI 49412-1196 |
| 15756413 | + | Vector CANtech, Inc, 39500 ORCHARD HILL PLACE, SUITE 550, NOVI, MI 48375-5378 |
| 15756414 | + | Vendor Recovery Fund IV, LLC, PO Box 669, Smithtown, NY 11787-0710 |
| 15756420 | | Vibro Industries, Inc., PO BOX 209, RR#1 SR 3006, PORT ROYAL, PA 17082 |
| 15756424 | + | Vitrica S.A De C.V., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15756426 | | Vitro Automotriz, S.A. de C.V., Cohen & Grigsby, P.C., Thomas D. Maxson, Esq., 625 Liberty Avenue, Pittsburgh, PA 15222-3152 |
| 15756429 | + | Vivacqua Law, PLLC, 3101 E. Eisenhower Parkway, Ann Arbor, MI 48108-3228 |
| 15756436 | + | W.W. Grainger, Inc., 401 South Wright Road W4W.R47, Janesville, WI 53546-8729 |
| 15756437 | + | WACHOVIA CAPITAL FINANCE CORPORATION (CE, 100 PARK AVENUE, FLOOR 3, NEW YORK, NY 10017-5562 |
| 15756438 | + | WALD, LLC, 800 E. FIFTH ST, PO BOX 10, MAYSVILLE, KY 41056-0010 |
| 15756441 | + | WARREN SCREW PRODUCTS, 13201 STEPHENS RD, WARREN, MI 48089-4378 |
| 15756442 | + | WAUKESHA TOOL & STAMPING,LLC, N53 W24635 S CORPORATE CIR., SUSSEX, WI 53089-4360 |
| 15756443 | + | WEIGHT & TEST SOLUTIONS, INC, 2000 W EXPRESSWAY 83, SAN BENITO, TX 78586-2758 |
| 15756444 | + | WELLMAN ADVANCED MATERIALS, 520 KINGSBURG HIGHWAY, JOHNSONVILLE, SC 29555-8011 |
| 15756448 | + | WEST MICHIGAN PLASTICS INC, 5745 W 143RD AVE, HOLLAND, MI 49423-8746 |
| 15756449 | | WESTAFLEX TUBOS FLEXIVIES LT, RODOVIA DO XISTO BR 476 KM, 41 N6283, CONTENDA,,8373-000,BRAZIL |
| 15756450 | | WESTAFLEXWERK GMBH, THADDAUSSTR. 5, GUTERSLOH,,33334,GERMANY |
| 15756453 | ++++ | WESTWOOD PALLET LLC, 7650 SKEELS RD, HOLTON MI 49425-9709 address filed with court:, WESTWOOD PALLET LLC, 7650 SKEELS RD, HOLTON, MI 49425 |
| 15756457 | + | WINCHESTER COATINGS INC., 1600 FORTUNE DRIVE, PO BOX 60, WINCHESTER, KY 40392-0060 |
| 15756459 | + | WIRTZ ELECTRIC & COMMUNICATI, 1675 S SHERIDAN, MUSKEGON, MI 49442-4401 |
| 15756460 | + | WITTMANN BATTENFELD INC, 1 TECHNOLOGY PARK DRIVE, TORRINGTON, CT 06790-2594 |
| 15756461 | + | WOLFRAM RESEARCH INC, 100 TRADE CENTER DRIVE, CHAMPAIGN, IL 61820-6858 |
| 15756464 | + | WORTHINGTON STEEL/FORD RESAL, 1085 DEARBORN DRIVE, COLUMBUS, OH 43085-1542 |
| 15756466 | + | WRIGHT PLASTIC PRODUCTS, 201 CONDENSERY ROAD, SHERIDAN, MI 48884-9654 |
| 15756468 | + | WRIGHT PLASTIC PRODUCTS CO., 2021 CHRISTIAN B HAAS, ST. CLAIR, MI 48079-4297 |
| 15756439 | + | Wald, LLC, Attn: Ralph Pawsat, President, PO Box 10, Maysville, KY 41056-0010 |

| Recip ID | | Recipient |
|---|---|---|
| 15756440 | + | Wald, LLC, W. Timothy Miller, Taft Law, 425 Walnut St., Suite 1800, Cincinnati, OH 45202-3920 |
| 15756445 | + | Wells Fargo Equipment Finance, Inc., Wells Fargo Vendor Financial Services, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15756446 | + | Wells Fargo Equipment Finance, Inc., PO Box 856937, Minneapolis, MN 55485-6937 |
| 15756451 | | Westchester Fire Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15756452 | + | Westchester Fire Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15756454 | + | Whitesell Corp., 450 TOWER BOULEVARD, CAROL STREAMS, IL 60188-5210 |
| 15756455 | + | Whitlam Group, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756456 | + | Wiese Planning (Columbia,MO, 7700 I-70 DRIVE SE, COLUMBIA, MO 65201-7047 |
| 15756462 | + | Workday, Inc., 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 15756465 | + | Worthington/Chrysler Resale, 100 WORTHINGTON DRIVE, PORTER, IN 46304-8812 |
| 15756467 | + | Wright Plastic Products Co, LLC, 201 E Condensery Road, Sheridan, MI 48884-9654 |
| 15756469 | + | XCENTRIC MOLD & ENGINEERING, 24541 MAPLEHURST DR, CLINTON TOWNSHIP, MI 48036-1352 |
| 15756470 | | Xerox Corporation, GENERAL SECTOR CBC, PO BOX 660501, DALLAS, TX 75266-0501 |
| 15756471 | + | Xpedx, 1223 HEIL QUAKER BLVD., LA VERGNE, TN 37086-3516 |
| 15756472 | + | YOUNG TECHNOLOGY INC, 900 W. FULLERTON AVE, ADDISON, IL 60101-3306 |
| 15756475 | #+ | YUN SHENG (USA) INC, 395 OYSTER POINT BLVD # 230, SOUTH SAN FRANSICO, CA 94080-7601 |
| 15756473 | + | Youngblood Automation, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15756474 | + | Youngblood Automation, 300 36TH STREET S.E., GRAND RAPIDS, MI 49548-2215 |
| 15756476 | | ZHENGDAO PARTS CO LTD, 15# DIAOYUTAI RD, E&T ZONE, NINGGUO,,242300,CHINA |
| 15756477 | + | Zohar II 2005-1, Limited, c/o FTI COnsulting, Inc., Attention: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15756479 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15756478 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15756480 | + | Zohar III, Limited, c/o FTI Consulting, Inc., Attn: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15756481 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |
| 15756482 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |

TOTAL: 603

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 15755897 | + | Email/Text: mary.rodgers@bourns.com | Dec 30 2020 20:50:00 | BOURNS, INC, 1200 COLUMBIA AVE, RIVERSIDE, CA 92507-2129 |
| 15755906 | + | Email/Text: dsexton@chaseplastics.com | Dec 30 2020 20:50:00 | CHASE PLASTIC SERVICES, INC, 6467 WALDON CENTER DR., CLARKSTON, MI 48346-4830 |
| 15755938 | + | EDI: IRS.COM | Dec 31 2020 01:43:00 | Department of Treasury - Internal Revenu, 31 HOPKINS PLAZA, RM 1150, BALTIMORE, MD 21201-2810 |
| 15755981 | + | Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | GRAINGER, 5002 SPEEDWAY DRIVE, FORT WAYNE, IN 46825-5245 |
| 15756000 | + | Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | INFORMS, 13055 RILEY STREET, HOLLAND, MI 49424-7240 |
| 15756001 | + | Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | Informs, Inc., 13055 Riley Street, Suite 10, Holland,, MI 49424-7240 |
| 15756028 | + | Email/Text: AR@KEYENCE.COM | Dec 30 2020 20:50:00 | KEYENCE CORP OF AMERICA, 669 RIVER DRIVE, STE. 403, ELMWOOD PARK, NJ 07407-1361 |
| 15756119 | + | Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC INDUSTRIAL SUPPLY, 501 LIGON DRIVE, NASHVILLE, TN 37204-2839 |
| 15756106 | + | Email/Text: ecfnotices@dor.mo.gov | Dec 30 2020 20:50:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 15756133 | + | Email/Text: temmons@neffengineering.com | Dec 30 2020 20:49:00 | NEFF ENGINEERING CO INC, 4141 BARDEN DR. S.E., SUITE 2, GRAND RAPIDS, MI 49512-5487 |
| 15756144 | + | Email/Text: Lynda.Summers@Minster.com | | |

| District/off: 0311-1 | User: Cheryl | Page 12 of 13 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 626 |

| Recip ID | | Notice Type | Date/Time | Name and Address |
|---|---|---|---|---|
| | | | Dec 30 2020 20:51:00 | NIDEC MINSTER CORPORATION, 240 W 5TH STREET, MINSTER, OH 45865-1065 |
| 15756151 | + | Email/Text: ar@nordsonasymtek.com | Dec 30 2020 20:50:00 | NORDSON ASYMTEK, 2747 LOKER AVENUE WEST, CARLSBAD, CA 92010-6601 |
| 15756152 | + | Email/Text: BankruptcyNotices@nordson.com | Dec 30 2020 20:51:00 | Nordson Corporation, 300 NORDSON DRIVE, AMHERST, OH 44001-2422 |
| 15756166 | + | Email/Text: credithelp@orbiscorporation.com | Dec 30 2020 20:51:00 | ORBIS, 1055 COPRORATE CENTER DRIVE, OCONOMOWOC, WI 53066-4829 |
| 15756180 | + | Email/Text: ssberna@parker.com | Dec 30 2020 20:51:00 | Parker-Hannifin Corporation, Sandra J. Sberna, Credit Analyst Corp.H.Q., 6035 Parkland Blvd., Cleveland, OH 44124-4186 |
| 15756292 | + | Email/Text: tjb02@serigraph.com | Dec 30 2020 20:50:00 | SERIGRAPH INC., 3801 EAST DECORAH ROAD, WEST BEND, WI 53095-9597 |
| 15756316 | | Email/Text: accounting@statpads.com | Dec 30 2020 20:50:00 | Stat Pads, LLC, 13897 W. WAINWRIGHT, BOISE, ID 83713 |
| 15756278 | + | Email/Text: bankruptcy@safety-kleen.com | Dec 30 2020 20:50:00 | Safety-Kleen Systems, Inc., BRANCH SALES AND SERVICE DIV, 2217 WESTERN AVE., SOUTH BEND, IN 46619-3312 |
| 15758565 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Dec 30 2020 20:50:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 15756347 | | Email/Text: payrolldepartment@teknorapex.com | Dec 30 2020 20:50:00 | Teknor Apex Company, Attn: Bruce Galletly, Director of Credit, 505 Central Avenue, Pawtucket, RI 02861-1900 |
| 15756361 | + | Email/Text: credit@thermotron.com | Dec 30 2020 20:50:00 | THERMOTRON INDUSTRIES, 291 KOLLEN PARK RD., HOLLAND, MI 49423-3487 |
| 15756380 | | Email/Text: les.plant@trelleborg.com | Dec 30 2020 20:50:00 | Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15756374 | + | Email/Text: jwells@tql.com | Dec 30 2020 20:51:00 | Total Quality Logistics, LLC, Attn: Joseph Wells, Asst. Corp. Counsel, 4289 Ivy Pointe Blvd., Cincinnati, OH 45245-0002 |
| 15756399 | + | Email/Text: accounts.receivable@uline.com | Dec 30 2020 20:51:00 | Uline, 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085-8311 |
| 15756418 | + | Email/Text: gwenh@versatile-fabrication.com | Dec 30 2020 20:51:00 | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15756447 | + | EDI: WFFC.COM | Dec 31 2020 01:43:00 | WELLS FARGO EQUIPMENT FINANCE, INC., 420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104-1207 |

TOTAL: 26

## BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15755900 | | Bungartz Christophersen Partnerschaft, Wire Instructions in QA2 Notes |
| 15756208 | | POLENAK LAW FIRM, STR ORCE NIKOLOV 98, SKOPJE,,01000,NORTH MACEDONIA |
| 15756427 | | Vitro Automotriz, S.A. de C.V., M nica Chapa Espinosa, Avenida Ricardo Margain Zozaya #400, SanPedro GarzaGarc a Nuevo Le n 66265 MX |
| 15756463 | | Workday, Inc., Wire Instructions Saved in QA2 Notes |
| 15755936 | * | Department of Treasury - Internal Revenu, P.O. Box 7317, Philadelphia, PA 19101-7317 |
| 15755937 | * | Department of Treasury - Internal Revenu, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15756184 | *+ | PATRIARCH PARTNERS AGENCY SERVICES, LLC,, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15756238 | *+ | Quality Tool Company, 577 Mel Simon Drive, Toledo, OH 43612-4729 |
| 15756404 | *+ | UNIQUE FABRICATING, INC, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |

| District/off: 0311-1 | User: Cheryl | Page 13 of 13 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 626 |

| | | |
|---|---|---|
| 15755886 | ##+ | AWARDS & MORE LLC, 10 E MAIN ST, FREMONT, MI 49412-1244 |
| 15755975 | ##+ | Fuze Inc, 10 WILSON ROAD 3RD FLOOR, CAMBRIDGE, MA 02138-1455 |
| 15755998 | ##+ | INCOE CORPORATION, 1740 EAST MAPLE ROAD, TROY, MI 48083-4209 |
| 15756011 | ##+ | JOHNSON ELECTRIC INC., 10 PROGRESS DR, SHELTON, CT 06484-6216 |
| 15756034 | ##+ | KOH YOUNG AMERICA, INC., 6150 W. CHANDLER BLVD. SUIT, CHANDLER, AZ 85226-3463 |
| 15756043 | ##+ | LAKELAND FINISHING CORP, 5400 36TH STREET S.E., GRAND RAPIDS, MI 49512-2016 |
| 15756100 | ##+ | MILL STEEL CO, 5116 36TH ST, GRAND RAPIDS, MI 49512-2010 |
| 15756256 | ##+ | RICHARDS ELECTRIC MOTORS, 426 STATE STREET, QUINCY, IL 62301-4146 |
| 15756250 | ##+ | Renishaw Inc., 5277 TRILLIUM BLVD., HOFFMAN ESTATES, IL 60192-3602 |
| 15756289 | ##+ | SECURITY LIFE OF DENVER, 8055 E TUFTS AVE, DENVER, CO 80237-3019 |
| 15756293 | ##+ | SERV-PLAS LC, 3233 DOVE RD, PORT HURON, MI 48060-4747 |
| 15756303 | ##+ | SILICONEXPERT TECHNOLOGIES,, 1455 NW IRVING ST, SUITE 200, PORTLAND, OR 97209-2275 |
| 15756344 | ##+ | TATA TECHNOLOGIES, INC., 41050 W. ELEVEN MILE RD, NOVI, MI 48375-1981 |
| 15756377 | ## | TOYOTA FINANCIAL SERVICES COMMERCIAL FIN, PO BOX 3457, TORRANCE, CA 90510-3457 |

TOTAL: 4 Undeliverable, 5 Duplicate, 14 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 01, 2021                              Signature:             /s/Joseph Speetjens

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 30, 2020 at the address(es) listed below:**

**Name**         **Email Address**

Daniel N. Brogan
                 on behalf of Debtor Dura Fremont LLC dbrogan@bayardlaw.com  kmccloskey@bayardlaw.com

Erin R Fay
                 on behalf of Debtor Dura Fremont LLC efay@bayardlaw.com  kmccloskey@bayardlaw.com

Jeoffrey L. Burtch
                 jburtch@burtchtrustee.com  DE04@ecfcbis.com;sbridgett@burtchtrustee.com;vhinton@burtchtrustee.com

TOTAL: 3